# EXHIBIT 2

# EXHIBIT 2

Robb Evans & Associates LLC

# Invoice

11450 Sheldon Street
Sun Valley, CA 91352

| Date | Invoice # |
|------|-----------|
| 9/30/2011 | CS 1 |

| Bill To |
|---------|
| Receiver of Christian Stanley |

| P.O. No. |
|----------|
|          |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Services provided for 9/1/11-9/30/11 by : | | | |
| B. Kane | 29.4 | 301.50 | 8,864.10 |
| K. Johnson | 16.3 | 301.50 | 4,914.45 |
| V. Miller | 5.1 | 301.50 | 1,537.65 |
| A. Jen | 12.4 | 301.50 | 3,738.60 |
| C. Callahan | 1.5 | 225.00 | 337.50 |
| L. Lee | 17.3 | 301.50 | 5,215.95 |
| F. Jen | 23.5 | 301.50 | 7,085.25 |
| C. DeCius | 0.5 | 90.00 | 45.00 |
| K. Chapin | 14.9 | 75.00 | 1,117.50 |

| **Total** | $32,856.00 |
|-----------|------------|

16

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## September-11

**Name :**                          Brick Kane

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | 0.70 | 301.5 | 211.05 |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | 27.90 | 301.5 | 8,411.85 |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | - | 301.5 | - |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | 0.80 | 301.5 | 241.20 |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
| | | 301.5 | |
| Total | 29.40 | | 8,864.10 |

17

**Fee Claims for:**      **Robb Evans & Associates LLC**
**Case :**      **Christian Stanley Inc. et al.**
**For the Month of :**      **September-11**
**Legal Activity :**      **Asset Analysis and Recovery**
**Name :**      **Brick Kane**

| Date | Description | Hours |
|------|-------------|-------|
| 9/6/11 | Discussion with coal mine agent | 0.20 |
| 9/7/11 | Email exchange re: coal mine documents | 0.10 |
| 9/19/11 | Review PI and email D. Powell re: return of Frankfurt funds | 0.20 |
| 9/20/11 | Discussion with Barata re: receivership assets and email PI order to Barata | 0.10 |
| 9/21/11 | Prepare demand email to Barata | 0.10 |

**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**     **Christian Stanley Inc. et al.**
**For the Month of :**     **September-11**
**Legal Activity :**     **Case Administration**
**Name :**     **Brick Kane**

| Date | Description | Hours |
|------|-------------|-------|
| 9/2/11 | Travel to and from site (2.2) charged at 1/2 | 1.10 |
| 9/2/11 | Meeting with property manager of virtual office | 1.00 |
| 9/2/11 | Email D. Powell re: meeting | 0.10 |
| 9/2/11 | Organize REA website for posting case documents | 0.20 |
| 9/2/11 | Review documents forwarded by SEC | 0.70 |
| 9/5/11 | Travel to and from D. Powell apartment (1/2 of total 1.0 hours; 54 miles) | 0.50 |
| 9/5/11 | Meet with D. Powell and take control of documents | 1.10 |
| 9/6/11 | Discussion with associate re: taking control of C.S. websites | 0.10 |
| 9/6/11 | Discuss case issues with SEC | 0.20 |
| 9/6/11 | Work on Court report | 1.60 |
| 9/6/11 | Discussion with investor | 0.40 |
| 9/6/11 | Discussion with investor | 0.10 |
| 9/6/11 | Discussion with Ray Contractor re: Las Vegas mall kiosk | 0.10 |
| 9/6/11 | Discussion with individual associated with coal mine | 0.20 |
| 9/7/11 | Review documents forwarded by SEC | 0.40 |
| 9/7/11 | Discuss case issue with SEC | 0.10 |
| 9/7/11 | Discussion with A. Jen and C.S. auditor | 0.10 |
| 9/8/11 | Analyze documents and work on Court report | 3.90 |
| 9/12/11 | Analyze documents and work on Court report | 6.40 |
| 9/13/11 | Discussion with G. Caris re: ▮▮▮▮▮ | 0.40 |
| 9/13/11 | Discussion with G. Caris re: ▮▮▮▮▮ | 0.10 |
| 9/13/11 | Discuss case issues with SEC | 0.20 |
| 9/13/11 | Discussion with G. Caris & L. Lee re: ▮▮▮▮▮ ▮▮ | 0.10 |
| 9/13/11 | Analyze documents and work on Court report | 5.60 |
| 9/15/11 | Prepare for and attend Court hearing | 0.80 |
| 9/15/11 | Discussion with V. Miller re: ▮▮▮▮▮ ▮▮▮▮ | 0.10 |
| 9/15/11 | Discussion with G. Caris & L. Hawes re: ▮▮▮ ▮▮▮▮▮ | 0.10 |
| 9/19/11 | Discussion with investor's representative | 0.10 |
| 9/20/11 | Review re-routed mail and organize service of potential holder of assets | 0.10 |
| 9/20/11 | Draft letter to investors | 0.40 |
| 9/20/11 | Organize logistics for dealing with investor calls after letter is sent | 0.20 |
| 9/21/11 | Review documents for the largest investor | 0.20 |
| 9/21/11 | Revise draft letter to investors | 0.30 |

**Fee Claims for:**      **Robb Evans & Associates LLC**
**Case :**      **Christian Stanley Inc. et al.**
**For the Month of  :**      **September-11**
**Legal Activity :**      **Case Administration**
**Name :**      **Brick Kane**

| Date | Description | Hours |
|------|-------------|-------|
| 9/21/11 | Discussion with G. Caris re: ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓ | 0.20 |
| 9/22/11 | Discussion with investor | 0.20 |
| 9/27/11 | Email exchanges with investor | 0.20 |
| 9/27/11 | Discuss case issues with SEC | 0.30 |

Fee Claims for:       **Robb Evans & Associates LLC**
Case :                **Christian Stanley Inc. et al.**
For the Month of :    **September-11**
Financial Activity :  **Data Analysis**
Name :                **Brick Kane**

| Date | Description | Hours |
|------|-------------|-------|
| 9/6/11 | Review selected data on hard drive turned over by D. Powell | 0.80 |

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## September-11

**Name :**                       Kenton Johnson

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | 16.30 | 301.5 | 4,914.45 |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | - | 301.5 | - |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
| | | 301.5 | |
| **Total** | 16.30 | | 4,914.45 |

22

| Fee Claims for: | Robb Evans & Associates LLC |
|---|---|
| Case : | Christian Stanley Inc. et al. |
| For the Month of : | **September-11** |
| Legal Activity : | **Case Administration** |
| Name : | Kenton Johnson |

| Date | Description | Hours |
|---|---|---|
| 9/2/11 | Read filed papers and other documents and investigations and prepare to enter and control the business premises. | 0.20 |
| 9/2/11 | Travel to and return from the business location in West Los Angeles (1/2 of total 2.2 hours; 46 miles) | 1.10 |
| 9/2/11 | Enter business premises and speak to the manager of the executive rental suite.  Learn that Christian Stanley, Inc. has only a virtual presence with mail collection and call forwarding, and the scheduled use of a conference room.  The suite manager confirmed Christian Stanley, Inc. had no office space, no furniture or equipment, and no records or storage space on-site.  Telephoned defendant Daniel C. S. Powell, discussed the order and the requirements to turn over assets, documents, and electronic and paper records.  Arranged to confer again in the afternoon to arrange a Saturday meeting for the receiver to complete turnover of all required items | 1.00 |
| 9/3/11 | Voice message from Daniel Powell on Saturday morning to set up meeting.  Confer with B. Kane and complete arrangements to meet Powell on Monday morning. | 0.10 |
| 9/5/11 | Travel to and return from Powell's residence on Wilshire Boulevard in West Los Angeles (1/2 of total 1.0 hours; 54 miles).  Meet with Powell and review the paper and electronic records he has prepared to turn over to the receiver.  Discuss other assets including two automobiles and their location.  Remove and leave with turnover items. | 1.60 |
| 9/6/11 | Calls with the SEC and others about various transfers. | 0.20 |
| 9/8/11 | Go over with operations manager about the location of the Chrysler Town & Country van and the claim that it was returned to Daniel Powell's residence.  Call to Powell to confirm vehicle location and details.  He will check and return call. | 0.10 |

23

| Fee Claims for: | **Robb Evans & Associates LLC** |
|---|---|
| Case : | **Christian Stanley Inc. et al.** |
| For the Month of : | **September-11** |
| Legal Activity : | **Case Administration** |
| Name : | **Kenton Johnson** |

| Date | Description | Hours |
|---|---|---|
| 9/8/11 | Additional call with Powell about repossession of Chrysler vehicle and location of web site tech. Additional follow-up to attempt to locate the tech person for the websites. | 0.30 |
| 9/12/11 | Work on Court Report. | |
| 9/12/11 | Study Debenture Indenture offerings and group according to type.  Prepare additional text for report. Make other additions and corrections. | 2.80 |
| 9/13/11 | Continue editing and finishing report. | 3.40 |
| 9/13/11 | Calls to operators, geologists, and attorney associated with coal and gold leases claimed to be owned by defendant Christian Stanley , Inc. | 0.90 |
| 9/14/11 | Read letter from the Gilmore Bank confirming the three vehicles were voluntarily surrendered by Daniel Powell.  Call to the Crown City Motors location and confirm the three vehicles are there. Brief letter to others describing the status. | 0.20 |
| 9/15/11 | Follow up again with the holder of the coal leases of 28,000 acres in Kentucky.  Leave third voicemail asking to confirm information from the geologist that no leases or property were ever transferred to Daniel Powell or any of the receivership entities.  Call and speak to the attorney for the holder of the Yellow Jacket Plaster Mining Claim in Nevada.  Confirm that no leases or property was ever transferred to Daniel Powell or any of the receivership entities. *Prepare brief file memo documenting the* conversation.  Forward to the plaintiff.  Go over the results of the hearing on the Preliminary Injunction. | 0.60 |
| 9/15/11 | Read complete file forwarded by Gilmore Bank for the three repossessed autos.  Note damage to Chrysler and no claim filed.  Call and message for bank officer. | 0.90 |
| 9/15/11 | Go over details of the expensive sales kiosk in the Las Vegas shopping mall.  Agree to get possible resale information from the original seller of the kiosk.  Discuss the accruing rent for the space compared to the possible resale value. | 0.20 |

| Fee Claims for: | **Robb Evans & Associates LLC** |
| Case : | **Christian Stanley Inc. et al.** |
| For the Month of : | **September-11** |
| Legal Activity : | **Case Administration** |
| Name : | **Kenton Johnson** |

| Date | Description | Hours |
|---|---|---|
| 9/16/11 | Read fax letter from investor.  Call and discuss his information request and send e-mail with contact information. | 0.30 |
| 9/19/11 | Call from John Sisk returning our calls about his dealings with Powell and his entities related to the Kentucky coal mine leases.  Sisk stated he had discussions with Powell, but Powell never provided the initial payment required.  Sisk stated he did not transfer any interest in or possession of any leases to Powell or any of his entities.  Prepare and update discussion record and forward to the plaintiff.  Read letter to Powell about recovering the transferred to the German law firm. | 0.50 |
| 9/21/11 | Discuss and agree on text for the notification letter to the note holders.  Review the list of note holders and agree on additional action.  Read e-mail and responses from the plaintiff.  Study the documentation for a Bridge Note issued to an investor.  Call and message to Daniel Powell to return funds sent to German broker. | 0.50 |
| 9/22/11 | Read letter from bank about status of autos and offer for one.  Discuss with Receiver's attorney Caris ███████████████.  Prepare███████████████ and forward to Caris. | 0.70 |
| 9/28/11 | Discuss███████████ with the Receiver's attorney Caris ███████████████.  Work on letter to the Gilmore Bank officer.  Complete letter and forward. | 0.50 |
| 9/30/11 | Read and respond to letter from Receiver's attorney Caris about███████████████████████. | 0.20 |

# Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
### September-11

**Name :**                Val Miller

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | 5.10 | 301.5 | 1,537.65 |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | - | 301.5 | - |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| *Data Analysis* | - | *301.5* | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
| | | 301.5 | |
| **Total** | 5.10 | | 1,537.65 |

26

| | |
|---|---|
| Fee Claims for: | **Robb Evans & Associates LLC** |
| Case : | **Christian Stanley Inc. et al.** |
| For the Month of  : | **September-11** |
| Legal Activity : | **Case Administration** |
| Name : | **Val Miller** |

| Date | Description | Hours |
|---|---|---|
| 9/13/11 | Discussion with associate about visiting individual in Nevada and conducting interview about investments. | 0.10 |
| 9/13/11 | Print and review TRO. | 0.30 |
| 9/13/11 | Coordinate with associates to get documents and review documents showing sale of mining claims to defendant. | 0.30 |
| 9/15/11 | Discussion with B. Kane re: reject leases and inspect kiosk in Las Vegas mall. | 0.10 |
| 9/15/11 | Review license and lease agreements for three locations. | 0.50 |
| 9/15/11 | Travel to Fashion Show Mall; locate and inspect defendant's kiosk, interview security guard to confirm closure of business, take photographs and return travel to receiver's office. | 1.80 |
| 9/15/11 | Draft brief email report on findings to associates and include photographs. | 0.10 |
| 9/15/11 | Discussion with K. Johnson re: investigate value of kiosk and rental obligations. | 0.10 |
| 9/15/11 | Research contact information for landlord of Las Vegas location, call and interview Sonia Ceballos to confirm receipt of Order and confirm contact *information for letter rejecting licensing* agreement. | 0.30 |
| 9/15/11 | Contact and interview owner of Trade Show Fabrications (Elizabeth) to investigate the possible value of kiosk and trade contact information. | 0.30 |
| 9/15/11 | Draft and send certified letters to three property managers rejecting various agreements. | 0.80 |
| 9/21/11 | Field call from counsel for Fashion Show Mall re: rejecting lease; creditor claim process and availability of space. | 0.20 |
| 9/27/01 | Email exchanges with receiver's counsel, Lesley Hawes re: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.20 |

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## September-11

**Name :**                               Anita Jen

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | 12.30 | 301.5 | 3,708.45 |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | 0.10 | 301.5 | 30.15 |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
| | | 301.5 | |
| Total | 12.40 | | 3,738.60 |

28

| | |
|---|---|
| **Fee Claims for:** | **Robb Evans & Associates LLC** |
| **Case :** | **Christian Stanley Inc. et al.** |
| **For the Month of :** | **September-11** |
| **Legal Activity :** | **Case Administration** |
| **Name :** | **Anita Jen** |

| Date | Description | Hours |
|------|-------------|-------|
| 9/2/11 | Read Court Order call Mona and Omar Salem and serve them a copy of Court Order | 0.30 |
| 9/2/11 | Phone conversation with F Jen with Mona Salem and Omar Salam re : accounting and operation. Serve Ray Contractor and Corrie Pittman | 1.40 |
| 9/6/11 | Phone conversation with Elliot Weinberg re : audit results | 0.50 |
| 9/6/11 | Email Mona re : financials | 0.10 |
| 9/6/11 | Review documents from SEC of Weinberg's work | 0.80 |
| 9/6/11 | Discussion on request from tax accountant | 0.10 |
| 9/6/11 | Discussion on requesting statements and back up for the $100,000 debit | 0.10 |
| 9/6/11 | Call Alexander Barata from Super Plasma, email contact information | 0.30 |
| 9/6/11 | Assist in preparing TR report | 0.40 |
| 9/7/11 | Email to Corrie Pittman re : company car | 0.20 |
| 9/7/11 | Phone conversation with Elliot Weinberg with B Kane | 0.20 |
| 9/7/11 | Review files received from Mona Salem | 0.10 |
| 9/7/11 | Letter to City of LA | 0.50 |
| 9/8/11 | Read documents and assist in preparing report, request financials from M Salem, prepare schedules for report, Search for Monika Behrisch, and Karan Gupta | 3.40 |
| 9/12/11 | Prepare supporting schedule and assist in preparing report | 1.50 |
| 9/13/11 | Prepare supporting schedule and assist in preparing report | 2.20 |
| 9/20/11 | Search for Alex Barata's information for B Kane | 0.00 |
| 9/22/11 | Discussion with L Lee re : SD landlord to release Kiosk, call Mona back re : same | 0.20 |

29

Fee Claims for:        **Robb Evans & Associates LLC**
Case :                 **Christian Stanley Inc. et al.**
For the Month of  :    **September-11**
Financial Activity :   **Accounting/Auditing**
Name :                  **Anita Jen**

| Date | Description | Hours |
|------|-------------|-------|
| 9/8/11 | Set up accounting | 0.10 |

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## September-11

**Name :**                         Coleen Callahan

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 225 | |
| Asset Disposition | - | 225 | - |
| *Business Operations* | - | *225* | - |
| Case Administration | - | 225 | - |
| Claims Administration and Objections | 1.50 | 225 | 337.50 |
| Employee Benefits/ Pensions | - | 225 | - |
| Accounting/Auditing | - | 225 | - |
| Business Analysis | - | 225 | - |
| Corporate Finance | - | 225 | - |
| *Data Analysis* | - | *225* | - |
| Status Reports | - | 225 | - |
| Litigation Consulting | - | 225 | - |
| Forensic Accounting | - | 225 | - |
| Tax Issues | - | 225 | - |
| Valuation | - | 225 | - |
| | | 225 | |
| Total | 1.50 | | 337.50 |

31

Fee Claims for:    **Robb Evans & Associates LLC**
Case :    **Christian Stanley Inc. et al.**
For the Month of :    **September-11**
Legal Activity :    **Claims Administration and Objections**
Name :    **Coleen Callahan**

| Date | Description | Hours |
|------|-------------|-------|
| 9/21/11 | Set up for Receivership to receive calls from investor | 0.10 |
| 9/22/11 | Participate in phone call with Deputy to the Receiver from investor | 0.20 |
| 9/23/11 | Return call to note holder, leave message; take returned call | 0.10 |
| 9/26/11 | Take and respond to calls from note holders, and 'Concerned Person'; Change address of one and mail court documents | 0.70 |
| 9/27/11 | Take calls from note holders | 0.00 |
| 9/28/11 | Speak with Counsel for SEC regarding investor transfer of timeshare/real property | 0.10 |
| 9/28/11 | Return call to investor, leave message   Return call to note holder, leave message  N/C | |
| 9/29/11 | Take calls from investor and note holder | 0.30 |
| 9/29/11 | Request profiles - Las Vegas timeshares   N/C | 0.00 |
| 9/30/11 | Respond to Deputy to the Receiver re requirements of property profile in Las Vegas N/C | 0.00 |

# Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
### September-11

**Name :**                            Lillian Lee

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | - | 301.5 | - |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | 17.30 | 301.5 | 5,215.95 |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
| | | 301.5 | |
| **Total** | 17.30 | | 5,215.95 |

33

**Fee Claims for:**      **Robb Evans & Associates LLC**
**Case :**      **Christian Stanley Inc. et al.**
**For the Month of :**      **September-11**
**Financial Activity :**      **Accounting/Auditing**
**Name :**      **Lillian Lee**

| Date | Description | Hours |
|---|---|---|
| 9/1/11 | Review the TRO and prepare the tax id and banking summary with the defendant and bank information. Prepare a fax coversheet sample serving the banks and accounting firms. Correspond with Brick Kane re: Receiver defendants and timing of the serving. | 1.30 |
| 9/2/11 | Served the TRO to a financial institution and an accounting firm. Update the log. | 0.10 |
| 9/2/11 | Correspond with Anita Jen, search contact information online, and serve the TRO on additional accountants. Update the summary. | 0.40 |
| 9/6/11 | Review the email responses from accountants and correspond with Receiver deputies. Update the status. | 0.20 |
| 9/6/11 | Review responses from Bank of America and update the summary. Correspond with the bank about transferring the funds to the Receiver. | 0.20 |
| 9/6/11 | Correspond with Anita Jen about documents to be requested from a tax accountant and their correspondence. | 0.30 |
| 9/6/11 | Correspond with Anita Jen and Bank of America re: the August 2011 bank statements and the wire transfer support. | 0.20 |
| 9/6/11 | Discuss with Brick Kane and serve the TRO on a financial institution and inquire about the loan information. Update the summary. | 0.30 |
| 9/6/11 | Discuss with Ken Chapin re: certain website hosts and information. Serve the TRO to web site hosts or registrars. Prepare the fax cover letters and correspond with Cherrie Estaquio about the fax numbers for certain entities to be served. | 0.90 |
| 9/7/11 | Correspond with various website hosts/registrars. Print and file responses. Serve the TRO on additional entities and update the summary. | 1.10 |
| 9/7/11 | Review the email responses from web site registrars/hosts and update the log. | 0.30 |
| 9/7/11 | Clarify the TRO to a web site host. | 0.10 |
| 9/8/11 | Review and summarize the responses from a web site registrar. | 0.20 |

34

| | | |
|---|---|---|
| Fee Claims for: | **Robb Evans & Associates LLC** | |
| Case : | **Christian Stanley Inc. et al.** | |
| For the Month of : | **September-11** | |
| Financial Activity : | **Accounting/Auditing** | |
| Name : | **Lillian Lee** | |

| Date | Description | Hours |
|---|---|---|
| 9/8/11 | Review the entities served the TRO for the follow-up.  Update the summary based on the funds turned over by a financial institution. | 0.20 |
| 9/8/11 | Review and update the loan information with Gilmore.  Follow-up with Gilmore Bank re: the TRO.  Update the status and corresond with Brick Kane. | 0.20 |
| 9/8/11 | Review the response from a law firm and update the status.  Search company information and serve the TRO on a web site host provider. | 0.30 |
| 9/8/11 | Review certain bank records and correspond with Bank of America re: other accounts related to Defendants not confirmed previously.  Update the summary. | 0.20 |
| 9/8/11 | Discuss with Ken Chapin re: the responses from a web site registrar.  Correspond with Bank of America re: the two possible accounts related to the defendant.  Search for company records.  Correspond with Brick Kane re: status. | 0.80 |
| 9/9/11 | Correspond with Anita Jen and respond to the tax accountant re: the 2010 tax returns. | 0.30 |
| 9/12/11 | Review the response from a web site host and update the status.  Follow-up with another web site host re: status.  Discuss with Receiver deputies re: two Bank of America accounts and leases. | 0.50 |
| 9/12/11 | Review the lease agreements for contact information.  Serve the TRO to landlords and update the status and contact information in the log. | 0.50 |
| 9/12/11 | Follow-up with Gilmore Bank re: the loan status, correspond with Brick Kane, and update the summary. | 0.10 |
| 9/12/11 | Organize and file the correspondence /responses from certain entities served with the TRO. | 0.10 |
| 9/12/11 | Review the response from Gilmore Bank and update the summary.  Discuss with Brick Kane. | 0.40 |
| 9/12/11 | Discuss with Ken Chapin re: the responses web site hosting providers. | 0.20 |

35

**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**     **Christian Stanley Inc. et al.**
**For the Month of :**     **September-11**
**Financial Activity :**     **Accounting/Auditing**
**Name :**     **Lillian Lee**

| Date | Description | Hours |
|------|-------------|-------|
| 9/12/11 | Conference call with Ken Chapin and a web site host provider regarding taking control of the websites and TRO. | 0.50 |
| 9/12/11 | Review the login information and update the summary re: web sites. | 0.10 |
| 9/12/11 | Search online for a German based securities legal firm. | 0.40 |
| 9/12/11 | Served the TRO and complains and correspond with the German based securities legal firm re: the Receivership and the funds to be returned. | 0.20 |
| 9/12/11 | Correspond with Ken Chapin and a web site host provider re: the access to defendants' websites. Update the log with the new password. | 0.10 |
| 9/13/11 | Correspond with the tax accountant regarding the status and the unpaid invoices. | 0.10 |
| 9/13/11 | Follow-up with a German based securities legal firm about the TRO and the funds in an escrow account. Fax the TRO and request to the Berlin office.  Discuss with Brick Kane. | 0.40 |
| 9/13/11 | Conference call with Receiver's Counsel, Gary Caris, and Brick Kane regarding ▮▮▮▮▮▮▮ ▮▮▮▮. | 0.10 |
| 9/13/11 | Correspond with Receiver's Counsel, Gary Caris, ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮. | 0.20 |
| 9/13/11 | Discuss with Ken Chapin and correspond with a web site host provider. | 0.10 |
| 9/13/11 | Discuss with Ken Chapin about taking control of the christianstanley.com website. | 0.10 |
| 9/14/11 | Review the correspondence sent by Bank of America.  File documents. | 0.20 |
| 9/14/11 | Follow-up with the Westfield leasing agent with the TRO.  Update the status. | 0.10 |
| 9/14/11 | Follow-up with a web site host provider.  Search online for a domain registrar contact information. Serve the TRO and complaint to the entity. Correspond with Ken Chapin re: the control of Christianstanleyllc.com. | 1.20 |

36

**Fee Claims for:**      **Robb Evans & Associates LLC**
**Case :**      **Christian Stanley Inc. et al.**
**For the Month of :**      **September-11**
**Financial Activity :**      **Accounting/Auditing**
**Name :**      Lillian Lee

| Date | Description | Hours |
|------|-------------|-------|
| 9/14/11 | Review the response from Gilmore Bank and update the summary with the loan status. | 0.30 |
| 9/15/11 | Review & summarize the documents received from Gilmore Bank regarding the three auto loans. | 0.10 |
| 9/19/11 | Forward the email response from a web site registrar and discuss with Ken Chapin. | 0.10 |
| 9/19/11 | Review the PIO and serve the Order to landlords, CPAs, web site host providers and registrar, and banks. | 1.10 |
| 9/20/11 | Serve the PIO on Westfield UTC and a life insurance company.  Update the log. | 0.60 |
| 9/21/11 | Review the correspondence from and with two web site providers about the domain names/servers, and update the status on the log. | 0.20 |
| 9/21/11 | Discuss with Brick Kane and look up online for the company contact information related to an IRA custodian. | 0.10 |
| 9/21/11 | Search online and review the correspondence forwarded by Flora Jen re: two custodians.  Serve the PIO to the custodians.  Update the summary with the status and contact for the German based law firm. | 0.60 |
| 9/22/11 | Correspond with the landlord of Westfield UTC via fax and by phone about the request to allow certain employees of Christian Stanley to remove the furniture/fixture from the Kiosk in the mall. | 0.30 |
| 9/26/11 | Respond to a call from an insurance company.  Review the correspondence from another insurance company and update the summary. | 0.20 |
| 9/28/11 | Request from Sunwest Trust, Inc. the investor information. | 0.10 |
| 9/28/11 | Review the response from Sunwest Trust, Inc. and the PIO provisions. | 0.10 |
| 9/29/11 | Serve the PIO on a German based securities legal firm by fax and via email, requesting that they return the funds to the Receiver.  Update the log. | 0.30 |

### Fee Claims for: Robb Evans & Associates LLC
### Case : Christian Stanley Inc. et al.
### September-11

**Name :**                              Flora Jen

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| **Asset Analysis and Recovery** | - | 301.5 | - |
| **Asset Disposition** | - | 301.5 | - |
| **Business Operations** | - | 301.5 | - |
| **Case Administration** | 6.80 | 301.5 | 2,050.20 |
| **Claims Administration and Objections** | - | 301.5 | - |
| **Employee Benefits/ Pensions** | - | 301.5 | - |
| **Accounting/Auditing** | - | 301.5 | - |
| **Business Analysis** | - | 301.5 | - |
| **Corporate Finance** | - | 301.5 | - |
| **Data Analysis** | - | 301.5 | - |
| **Status Reports** | - | 301.5 | - |
| **Litigation Consulting** | - | 301.5 | - |
| **Forensic Accounting** | 16.70 | 301.5 | 5,035.05 |
| **Tax Issues** | - | 301.5 | - |
| **Valuation** | - | 301.5 | - |
| | | 301.5 | |
| **Total** | 23.50 | | 7,085.25 |

38

| Fee Claims for: | Robb Evans & Associates LLC |
|---|---|
| Case : | Christian Stanley Inc. et al. |
| For the Month of : | **September-11** |
| Legal Activity : | Case Administration |
| Name : | Flora Jen |

| Date | Description | Hours |
|---|---|---|
| 9/2/11 | Contacted CFO and COO of the company with associates re: accounting and operation | 1.00 |
| 9/7/11 | Reviewed files and documents obtained from D. Powell. | 0.70 |
| 9/15/11 | Researched and prepared noteholder list. | 3.90 |
| 9/16/11 | Updated note holder list. | 0.50 |
| 9/20/11 | Researched for note holder note debentures. | 0.40 |
| 9/27/11 | Updated note holder list; researched for payments to Sunwest accounts. | 0.30 |

Fee Claims for:     **Robb Evans & Associates LLC**
Case :              **Christian Stanley Inc. et al.**
For the Month of  : **September-11**
Financial Activity : **Forensic Accounting**
Name :               Flora Jen

| Date | Description | Hours |
|------|-------------|-------|
| 9/8/11 | Researched for companies; reviewed documents; reconstruction accounting. | 2.20 |
| 9/9/11 | Researched for companies; reviewed documents; reconstruction accounting. | 6.00 |
| 9/12/11 | Researched for companies; reviewed documents; reconstruction accounting. | 5.00 |
| 9/13/11 | Researched for companies; researched and reviewed documents; reviewed drafted report; updated accounting. | 3.50 |

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## September-11

**Name :**                              Carl DeCius

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 90 | - |
| Asset Disposition | - | 90 | - |
| Business Operations | - | 90 | - |
| Case Administration | - | 90 | - |
| Claims Administration and Objections | - | 90 | - |
| Employee Benefits/ Pensions | - | 90 | - |
| Accounting/Auditing | 0.50 | 90 | 45.00 |
| Business Analysis | - | 90 | - |
| Corporate Finance | - | 90 | - |
| Data Analysis | - | 90 | - |
| Status Reports | - | 90 | - |
| Litigation Consulting | - | 90 | - |
| Forensic Accounting | - | 90 | - |
| Tax Issues | - | 90 | - |
| Valuation | - | 90 | - |
|  |  | 90 |  |
| Total | 0.50 |  | 45.00 |

41

| | |
|---|---|
| Fee Claims for: | **Robb Evans & Associates LLC** |
| Case : | **Christian Stanley Inc. et al.** |
| For the Month of  : | **September-11** |
| Financial Activity : | **Accounting/Auditing** |
| Name : | **Carl DeCius** |

| Date | Description | Hours |
|------|-------------|-------|
| 9/14/11 | Review Court Order appointing Receiver. Post deposits. Set up general ledger and hard files. Create unsecured creditor list. | 0.50 |

42

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## September-11

**Name :**                        Ken Chapin

## **Time Summary**

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 75 | |
| Asset Disposition | - | 75 | - |
| Business Operations | - | 75 | - |
| Case Administration | - | 75 | - |
| Claims Administration and Objections | - | 75 | - |
| Employee Benefits/ Pensions | - | 75 | - |
| Accounting/Auditing | - | 75 | - |
| Business Analysis | - | 75 | - |
| Corporate Finance | - | 75 | - |
| Data Analysis | 14.90 | 75 | 1,117.50 |
| Status Reports | - | 75 | - |
| Litigation Consulting | - | 75 | - |
| Forensic Accounting | - | 75 | - |
| Tax Issues | - | 75 | - |
| Valuation | - | 75 | - |
| | | 75 | |
| **Total** | 14.90 | | 1,117.50 |

43

| | |
|---|---|
| **Fee Claims for:** | **Robb Evans & Associates LLC** |
| **Case :** | **Christian Stanley Inc. et al.** |
| **For the Month of :** | **September-11** |
| **Financial Activity :** | **Data Analysis** |
| **Name :** | **Ken Chapin** |

| Date | Description | Hours |
|---|---|---|
| 9/2/11 | Initialize web site to be used for public access to published documents. Prepare and publish documents to this web site. | 2.20 |
| 9/6/11 | Research domain registrars and web site hosting locations used by Christian Stanley LLC. | 1.90 |
| 9/12/11 | Commence to turn off all Christian Stanley LLC web sites. | 2.80 |
| 9/13/11 | Prepare and publish document to public web site. Continue to turn off all Christian Stanley web sites. | 4.10 |
| 9/14/11 | Continue to turn off all Christian Stanley web sites. | 2.30 |
| 9/19/11 | Conclude activity in turning off all Christian Stanley web sites. | 1.60 |

44

Robb Evans & Associates LLC

# Invoice

11450 Sheldon Street
Sun Valley, CA 91352

| Date | Invoice # |
|------|-----------|
| 10/31/2011 | CS 2 |

| Bill To |
|---------|
| Robb Evans, Receiver of Christian Stanley |

| P.O. No. |
|----------|
| |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Services provided for 10/1/11-10/31/11 by : | | | |
| B. Kane | 0.9 | 301.50 | 271.35 |
| K. Johnson | 0.7 | 301.50 | 211.05 |
| C. Callahan | 1.6 | 225.00 | 360.00 |
| L. Lee | 0.6 | 301.50 | 180.90 |
| C. DeCius | 0.7 | 90.00 | 63.00 |

| **Total** | $1,086.30 |
|-----------|-----------|

45

# Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
### October-11

**Name :**                          Brick Kane

## <u>Time Summary</u>

| | | | |
|---|---|---|---|
| **Asset Analysis and Recovery** | - | 301.5 | - |
| **Asset Disposition** | - | 301.5 | - |
| **Business Operations** | - | 301.5 | - |
| Case Administration | 0.90 | 301.5 | 271.35 |
| **Claims Administration and Objections** | - | 301.5 | - |
| **Employee Benefits/ Pensions** | - | 301.5 | - |
| **Accounting/Auditing** | - | 301.5 | - |
| **Business Analysis** | - | 301.5 | - |
| **Corporate Finance** | - | 301.5 | - |
| **Data Analysis** | - | 301.5 | - |
| **Status Reports** | - | 301.5 | - |
| **Litigation Consulting** | - | 301.5 | - |
| **Forensic Accounting** | - | 301.5 | - |
| **Tax Issues** | - | 301.5 | - |
| **Valuation** | - | 301.5 | - |
| | | 301.5 | |
| **Total** | 0.90 | | 271.35 |

46

| Fee Claims for: | Robb Evans & Associates LLC |
| Case : | Christian Stanley Inc. et al. |
| For the Month of : | **October-11** |
| Legal Activity : | Case Administration |
| Name : | Brick Kane |

| Date | Activity | Hours |
|------|----------|-------|
| 10/4/11 | Review and reply to investor's email | 0.10 |
| 10/24/11 | Discussion with FBI | 0.10 |
| 10/24/11 | Read SEC opposition to D. Powell motion to dismiss | 0.10 |
| 10/26/11 | Meeting with FBI | 0.60 |

47

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## October-11

**Name :**                              Kenton Johnson

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| **Asset Analysis and Recovery** | - | 301.5 | - |
| **Asset Disposition** | - | 301.5 | - |
| **Business Operations** | - | 301.5 | - |
| Case Administration | 0.70 | 301.5 | 211.05 |
| **Claims Administration and Objections** | - | 301.5 | - |
| **Employee Benefits/ Pensions** | - | 301.5 | - |
| **Accounting/Auditing** | - | 301.5 | - |
| **Business Analysis** | - | 301.5 | - |
| *Corporate Finance* | - | *301.5* | - |
| **Data Analysis** | - | 301.5 | - |
| **Status Reports** | - | 301.5 | - |
| **Litigation Consulting** | - | 301.5 | - |
| **Forensic Accounting** | - | 301.5 | - |
| **Tax Issues** | - | 301.5 | - |
| **Valuation** | - | 301.5 | - |
| | | 301.5 | |
| **Total** | 0.70 | | 211.05 |

48

**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**     **Christian Stanley Inc. et al.**
**For the Month of :**     **October-11**
**Legal Activity :**     **Case Administration**
**Name :**     **Kenton Johnson**

| Date | Description | Hours |
|---|---|---|
| 10/26/11 | Interview with law enforcement about the details of the receivership. | 0.60 |
| 10/28/11 | Follow-up with the Receiver's attorney about ███ ████████████████████████ ████████████████████. | 0.10 |

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## October-11

**Name :**                          Coleen Callahan

### Time Summary

| | Hours | Rate | Total Amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 250 | - |
| Asset Disposition | - | 250 | - |
| Business Operations | - | 250 | - |
| Case Administration | - | 250 | - |
| Claims Administration and Objections | 1.60 | 250 | 400.00 |
| Employee Benefits/ Pensions | - | 250 | - |
| Accounting/Auditing | - | 250 | - |
| Business Analysis | - | 250 | - |
| Corporate Finance | - | 250 | - |
| Data Analysis | - | 250 | - |
| Status Reports | - | 250 | - |
| Litigation Consulting | - | 250 | - |
| Forensic Accounting | - | 250 | - |
| Tax Issues | - | 250 | - |
| *Valuation* | - | *250* | - |
| | | 250 | |
| **Total** | **1.60** | | **400.00** |

50

| Fee Claims for: | **Robb Evans & Associates LLC** |
|---|---|
| Case : | **Christian Stanley Inc. et al.** |
| For the Month of : | **October-11** |
| Legal Activity : | **Claims Administration and Objections** |
| Name : | **Coleen Callahan** |

| Date | Description | Hours |
|---|---|---|
| 10/4/11 | Take call from Investor | 0.40 |
| 10/5/11 | Take call from Investor | 0.20 |
| 10/5/11 | Status to Deputy to the Receiver | 0.10 |
| 10/7/11 | Speak with attorney for 3 individuals; advise and refer to Deputy to the Receiver | 0.30 |
| 10/19/11 | Speak with note holder | 0.40 |
| 10/28/11 | Take call from stock holder | 0.20 |

51

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## October-11

**Name :**                      Lillian Lee

## Time Summary

| Categories | Total Hours | Rate | Total Amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | - | 301.5 | - |
| Claims Administration and Objections | - | 301.5 | - |
| *Employee Benefits/ Pensions* | - | *301.5* | - |
| Accounting/Auditing | 0.60 | 301.5 | 180.90 |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
|  |  | 301.5 |  |
| **Total** | 0.60 |  | 180.90 |

**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**     **Christian Stanley Inc. et al.**
**For the Month of :**     **October-11**
**Financial Activity :**     **Accounting/Auditing**
**Name :**     **Lillian Lee**

| Date | Description | Hours |
|---|---|---|
| 10/7/11 | Correspond with Receiver deputies re: the correspondence from a CPA. | 0.10 |
| 10/19/11 | Review the correspondence from Ken Chapin. Correspond with a domain host provider requesting the removal of the website and the associated email accounts.  Update the log. | 0.30 |
| 10/19/11 | Correspond with Ken Chapin and a domain host provider re: the deletion of a defendant website and all email associated with the account. | 0.20 |

53

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## October-11

**Name :**                          Carl DeCius

## Time Summary

| Category | Position | Salary | Total Amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 90 | - |
| Asset Disposition | - | 90 | - |
| Business Operations | - | 90 | - |
| Case Administration | - | 90 | - |
| Claims Administration and Objections | - | 90 | - |
| Employee Benefits/ Pensions | - | 90 | - |
| Accounting/Auditing | 0.70 | 90 | 63.00 |
| Business Analysis | - | 90 | - |
| Corporate Finance | - | 90 | - |
| Data Analysis | - | 90 | - |
| Status Reports | - | 90 | - |
| Litigation Consulting | - | 90 | - |
| Forensic Accounting | - | 90 | - |
| Tax Issues | - | 90 | - |
| Valuation | - | 90 | - |
|  |  | 90 |  |
| **Total** | **0.70** |  | **63.00** |

| Fee Claims for: | **Robb Evans & Associates LLC** |
| Case : | **Christian Stanley Inc. et al.** |
| For the Month of : | **October-11** |
| Financial Activity : | **Accounting/Auditing** |
| Name : | **Carl DeCius** |

| 10/27/11 | Review Court Order. Review documents and correspondence. Set up general ledger accounts. Process payables. Set up hard files. | 0.70 |

55

Robb Evans & Associates LLC

# Invoice

11450 Sheldon Street
Sun Valley, CA 91352

| Date | Invoice # |
|------|-----------|
| 11/30/2011 | CS 3 |

| Bill To |
|---------|
| Receiver of Christian Stanley |

| P.O. No. |
|----------|
|          |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Services provided for 11/1/11-11/30/11 by : | | | |
| B. Kane | 0.4 | 301.50 | 120.60 |
| K. Johnson | 1.3 | 301.50 | 391.95 |
| *C. Callahan* | *1.7* | *225.00* | *382.50* |
| L. Lee | 0.1 | 301.50 | 30.15 |
| F. Jen | 0.3 | 301.50 | 90.45 |
| C. DeCius | 0.3 | 90.00 | 27.00 |
| K. Chapin | 1.9 | 75.00 | 142.50 |

| | Total | $1,185.15 |
|-|-------|-----------|

56

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## November-11

**Name :**                          Brick Kane

## <u>Time Summary</u>

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | |
| Business Operations | - | 301.5 | - |
| Case Administration | 0.40 | 301.5 | 120.60 |
| Claims Administration and Objections | - | 301.5 | - |
| *Employee Benefits/ Pensions* | - | *301.5* | - |
| Accounting/Auditing | - | 301.5 | - |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
| | | 301.5 | |
| **Total** | 0.40 | | 120.60 |

| | |
|---|---|
| Fee Claims for: | **Robb Evans & Associates LLC** |
| Case : | **Christian Stanley Inc. et al.** |
| For the Month of : | **November-11** |
| Legal Activity : | **Case Administration** |
| Name : | **Brick Kane** |

| Date | Description | Hours |
|---|---|---|
| 11/1/11 | Work on production of documents and electronic data for subpoena | 0.40 |

58

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
### November-11

**Name :**  Kenton Johnson

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | 1.30 | 301.5 | 391.95 |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | - | 301.5 | - |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
| | | 301.5 | |
| Total | 1.30 | | 391.95 |

59

| Fee Claims for: | Robb Evans & Associates LLC |
| Case : | Christian Stanley Inc. et al. |
| For the Month of  : | **November-11** |
| Legal Activity : | Case Administration |
| Name : | Kenton Johnson |

| Date | Description | Hours |
|---|---|---|
| 11/11/11 | Read draft stipulation prepared by the attorney for Gilmore Bank.  Discuss with the Receiver's attorney Caris ███████████████████ ███████████. Prepare letter to the bank officer *asking to discuss and agree on final resolution.* | 0.60 |
| 11/28/11 | Follow up with Receiver's attorney and others about ██████████████. Call from the officer at Gilmore bank to discuss the current balances and offers.  Review the outstanding balances and agree to reach a resolution tomorrow on a fixed amount. | 0.40 |
| 11/29/11 | Read letter and schedule from Gilmore Bank. Letter to attorney Caris about ████████. | 0.30 |

# Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
### November-11

**Name :**                     Coleen Callahan

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 225 | - |
| Asset Disposition | - | 225 | - |
| Business Operations | - | 225 | - |
| Case Administration | - | 225 | - |
| Claims Administration and Objections | 1.70 | 225 | 382.50 |
| Employee Benefits/ Pensions | - | 225 | - |
| Accounting/Auditing | - | 225 | - |
| Business Analysis | - | 225 | - |
| Corporate Finance | - | 225 | - |
| Data Analysis | - | 225 | - |
| Status Reports | - | 225 | - |
| Litigation Consulting | - | 225 | - |
| Forensic Accounting | - | 225 | - |
| Tax Issues | - | 225 | - |
| Valuation | - | 225 | - |
| | | 225 | |
| **Total** | 1.70 | | 382.50 |

61

| Fee Claims for: | Robb Evans & Associates LLC |
|---|---|
| Case : | Christian Stanley Inc. et al. |
| For the Month of : | **November-11** |
| Legal Activity : | Claims Administration and Objections |
| Name : | Coleen Callahan |

| Date | Description | Hours |
|---|---|---|
| 11/7/11 | Take call from representative of investor | 0.20 |
| 11/8/11 | Research callers who have left messages, return calls | 0.80 |
| 11/17/11 | Update contact information of investor | 0.10 |
| 11/21/11 | Take call from representative of investor;  review e-mail he received from Christian Stanley; update file; advise Deputy to the Receiver | 0.60 |

62

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## November-11

**Name :**  Lillian Lee

### Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | - | 301.5 | - |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | 0.10 | 301.5 | 30.15 |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
|  |  | 301.5 |  |
| **Total** | 0.10 |  | 30.15 |

63

**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**     **Christian Stanley Inc. et al.**
**For the Month of :**     **November-11**
**Financial Activity :**     **Accounting/Auditing**
**Name :**     **Lillian Lee**

| Date | Description | Hours |
|------|-------------|-------|
| 11/3/11 | Respond to the call from a tax accountant about the current status. | 0.10 |

64

# Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
### November-11

**Name :**                      Flora Jen

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | 0.30 | 301.5 | 90.45 |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | - | 301.5 | - |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
|  |  | 301.5 |  |
| **Total** | 0.30 |  | 90.45 |

65

**Fee Claims for:**    **Robb Evans & Associates LLC**
**Case :**    **Christian Stanley Inc. et al.**
**For the Month of :**    **November-11**
**Legal Activity :**    **Case Administration**
**Name :**    **Flora Jen**

| Date | Description | Hours |
|------|-------------|-------|
| 11/1/11 | Reviewed and prepared inventory and investor list. | 0.30 |

**Fee Claims for: Robb Evans & Associates LLC**
**Case : Christian Stanley Inc. et al.**
**November-11**

**Name :**               Carl DeCius

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 90 | - |
| Asset Disposition | - | 90 | - |
| Business Operations | - | 90 | - |
| Case Administration | - | 90 | - |
| Claims Administration and Objections | - | 90 | - |
| Employee Benefits/ Pensions | - | 90 | - |
| Accounting/Auditing | 0.30 | 90 | 27.00 |
| Business Analysis | - | 90 | - |
| Corporate Finance | - | 90 | - |
| Data Analysis | - | 90 | - |
| Status Reports | - | 90 | - |
| Litigation Consulting | - | 90 | - |
| Forensic Accounting | - | 90 | - |
| Tax Issues | - | 90 | - |
| Valuation | - | 90 | - |
| | | 90 | |
| **Total** | 0.30 | | 27.00 |

67

| | |
|---|---|
| Fee Claims for: | **Robb Evans & Associates LLC** |
| Case : | **Christian Stanley Inc. et al.** |
| For the Month of : | **November-11** |
| Financial Activity : | **Accounting/Auditing** |
| Name : | **Carl DeCius** |

| Date | Description | Hours |
|---|---|---|
| 11/10/11 | Review and organize documents. Process payables and issue payables. | 0.30 |

68

# Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
### November-11

**Name :**                          Ken Chapin

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 75 | - |
| Asset Disposition | - | 75 | - |
| Business Operations | - | 75 | - |
| Case Administration | - | 75 | - |
| Claims Administration and Objections | - | 75 | - |
| Employee Benefits/ Pensions | - | 75 | - |
| Accounting/Auditing | - | 75 | - |
| Business Analysis | - | 75 | - |
| Corporate Finance | - | 75 | - |
| Data Analysis | 1.90 | 75 | 142.50 |
| Status Reports | - | 75 | - |
| Litigation Consulting | - | 75 | - |
| Forensic Accounting | - | 75 | - |
| Tax Issues | - | 75 | - |
| Valuation | - | 75 | - |
| | | 75 | |
| **Total** | 1.90 | | 142.50 |

**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**     **Christian Stanley Inc. et al.**
**For the Month of :**     **November-11**
**Financial Activity :**     **Data Analysis**
**Name :**     **Ken Chapin**

| Date | Description | Hours |
|------|-------------|-------|
| 11/1/11 | Prepare files and copy same to hard drive to be shipped via FedEx. | 1.90 |

70

Robb Evans & Associates LLC

# Invoice

11450 Sheldon Street
Sun Valley, CA 91352

| Date | Invoice # |
|------|-----------|
| 12/31/2011 | CS 4 |

| Bill To |
|---------|
| Receiver of Christian Stanley |

| P.O. No. |
|----------|
|          |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Services provided for 12/1/11-12/31/11 by : | | | |
| B. Kane | 0.6 | 301.50 | 180.90 |
| K. Johnson | 1.2 | 301.50 | 361.80 |
| A. Jen | 0.4 | 301.50 | 120.60 |
| C. Callahan | 0.5 | 225.00 | 112.50 |
| L. Lee | 0.1 | 301.50 | 30.15 |
| F. Jen | 0.2 | 301.50 | 60.30 |
| C. DeCius | 0.1 | 90.00 | 9.00 |
| K. Chapin | 5.3 | 75.00 | 397.50 |

| **Total** | $1,272.75 |
|-----------|-----------|

71

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## December-11

**Name :**                              Brick Kane

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | 0.60 | 301.5 | 180.90 |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | - | 301.5 | - |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
|  |  | 301.5 |  |
| Total | 0.60 |  | 180.90 |

72

| Fee Claims for: | **Robb Evans & Associates LLC** |
| Case : | **Christian Stanley Inc. et al.** |
| For the Month of : | **December-11** |
| Legal Activity : | **Case Administration** |
| Name : | **Brick Kane** |

| Date | Description | Hours |
|------|-------------|-------|
| 12/1/11 | Discussion with L. Hawes re: ████████ ██████████ | 0.20 |
| 12/1/11 | Discussion with SEC re: ████████ ████ | 0.40 |

73

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## January-12

**Name :**                                  Kenton Johnson

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | 1.20 | 301.5 | 361.80 |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | - | 301.5 | - |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| *Status Reports* | - | *301.5* | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
| | | 301.5 | |
| Total | 1.20 | | 361.80 |

74

| | | |
|---|---|---|
| **Fee Claims for:** | **Robb Evans & Associates LLC** | |
| **Case :** | **Christian Stanley Inc. et al.** | |
| **For the Month of :** | **January-12** | |
| **Legal Activity :** | **Case Administration** | |
| **Name :** | **Kenton Johnson** | |

| Date | Description | Hours |
|------|-------------|-------|
| 12/8/11 | Additional review of calculations by Gilmore bank for the turnover of net sale proceeds from the three automobiles. Voice message and a letter to Gilmore bank officer detailing the final agreement. Forward to attorney Caris ████ ██████████. | 0.30 |
| 12/14/11 | Read revised stipulation and motion for sale of autos. Review ███████████████ and discuss with Receiver's attorney Caris. Agree on final format. Review letter to the attorney for Gilmore Bank. | 0.40 |
| 12/16/11 | Read comments from Gilmore Bank attorney and Receiver's attorney Caris. Letter to Caris ████████████████. | 0.20 |
| 12/20/11 | Read final versions of all documents to be filed to request approval for the sale of the autos by Gilmore bank with all proceeds, subject to a minimum, to the Receiver. | 0.30 |

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## December-11

**Name :**                          Anita Jen

### Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | 0.40 | 301.5 | 120.60 |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | - | 301.5 | - |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
| | | 301.5 | |
| **Total** | 0.40 | | 120.60 |

76

| Fee Claims for: | **Robb Evans & Associates LLC** |
| *Case :* | *Christian Stanley Inc. et al.* |
| **For the Month of :** | **December-11** |
| **Legal Activity :** | **Case Administration** |
| **Name :** | **Anita Jen** |

| Date | Description | Hours |
|:---:|:---|:---:|
| 12/2/11 | Prepare Super Plasma's information and email to L Hawes | 0.40 |

77

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
### December-11

**Name :**                              Coleen Callahan

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 225 | - |
| Asset Disposition | - | 225 | - |
| Business Operations | - | 225 | - |
| Case Administration | - | 225 | - |
| Claims Administration and Objections | 0.50 | 225 | 112.50 |
| Employee Benefits/ Pensions | - | 225 | - |
| Accounting/Auditing | - | 225 | - |
| Business Analysis | - | 225 | - |
| Corporate Finance | - | 225 | - |
| Data Analysis | - | 225 | - |
| Status Reports | - | 225 | - |
| Litigation Consulting | - | 225 | - |
| Forensic Accounting | - | 225 | - |
| Tax Issues | - | 225 | - |
| Valuation | - | 225 | - |
|  |  | 225 |  |
| Total | 0.50 |  | 112.50 |

78

| | | |
|---|---|---|
| Fee Claims for: | **Robb Evans & Associates LLC** | |
| Case : | **Christian Stanley Inc. et al.** | |
| For the Month of : | **December-11** | |
| Legal Activity : | **Claims Administration and Objections** | |
| Name : | **Coleen Callahan** | |

| Date | Description | Hours |
|------|-------------|-------|
| 12/22/11 | Take call from investor; document new address; e-mail Notification from Receiver Update status Notify Deputy to the Receiver | 0.40 |
| 12/28/11 | Take call from investor re inquiry received from Johnathan Casey McDonald who says he is FBI agent.  Confirmed he is who he says with SEC and advise investor,  Update Deputy to the Receiver | 0.10 |

79

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## December-11

**Name :**  Lillian Lee

## Time Summary

| Categories | Total Hours | Rate | Total Amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | - | 301.5 | - |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | 0.10 | 301.5 | 30.15 |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
| | | 301.5 | |
| Total | 0.10 | | 30.15 |

80

| Fee Claims for: | Robb Evans & Associates LLC |
|---|---|
| Case : | Christian Stanley Inc. et al. |
| For the Month of : | **December-11** |
| Financial Activity : | Accounting/Auditing |
| Name : | Lillian Lee |

| Date | Description | Hours |
|---|---|---|
| 12/21/11 | Accumulated time for bank reconciliation. | 0.10 |

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## December-11

**Name :**                              Flora Jen

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| **Asset Analysis and Recovery** | - | 301.5 | - |
| **Asset Disposition** | - | 301.5 | - |
| **Business Operations** | - | 301.5 | - |
| Case Administration | 0.20 | 301.5 | 60.30 |
| **Claims Administration and Objections** | - | 301.5 | - |
| **Employee Benefits/ Pensions** | - | 301.5 | - |
| **Accounting/Auditing** | - | 301.5 | - |
| **Business Analysis** | - | 301.5 | - |
| **Corporate Finance** | - | 301.5 | - |
| **Data Analysis** | - | 301.5 | - |
| **Status Reports** | - | 301.5 | - |
| **Litigation Consulting** | - | 301.5 | - |
| **Forensic Accounting** | - | 301.5 | - |
| **Tax Issues** | - | 301.5 | - |
| **Valuation** | - | 301.5 | - |
|  |  | 301.5 |  |
| **Total** | 0.20 |  | 60.30 |

| Fee Claims for: | Robb Evans & Associates LLC |
|---|---|
| Case : | Christian Stanley Inc. et al. |
| For the Month of : | **December-11** |
| Legal Activity : | Case Administration |
| Name : | Flora Jen |

| Date | Description | Hours |
|---|---|---|
| 12/1/11 | Researched bank statements and cashier check. | 0.20 |

83

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## December-11

**Name :**                                     Carl DeCius

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 90 | - |
| Asset Disposition | - | 90 | - |
| Business Operations | - | 90 | - |
| Case Administration | - | 90 | - |
| Claims Administration and Objections | - | 90 | - |
| Employee Benefits/ Pensions | - | 90 | - |
| Accounting/Auditing | 0.10 | 90 | 9.00 |
| Business Analysis | - | 90 | - |
| Corporate Finance | - | 90 | - |
| Data Analysis | - | 90 | - |
| Status Reports | - | 90 | - |
| Litigation Consulting | - | 90 | - |
| Forensic Accounting | - | 90 | - |
| Tax Issues | - | 90 | - |
| Valuation | - | 90 | - |
|  |  | 90 |  |
| Total | 0.10 |  | 9.00 |

84

| | | |
|---|---|---|
| **Fee Claims for:** | **Robb Evans & Associates LLC** | |
| **Case :** | **Christian Stanley Inc. et al.** | |
| **For the Month of :** | **December-11** | |
| **Financial Activity :** | **Accounting/Auditing** | |
| **Name :** | **Carl DeCius** | |

| Date | Description | Hours |
|------|-------------|-------|
| 12/14/11 | Review and archive accounting information and other documentation. | 0.10 |

85

## Fee Claims for: Robb Evans & Associates LLC
### Case : Christian Stanley Inc. et al.
### December-11

**Name :**                         Ken Chapin

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 75 | - |
| Asset Disposition | - | 75 | - |
| Business Operations | - | 75 | - |
| Case Administration | - | 75 | - |
| Claims Administration and Objections | - | 75 | - |
| Employee Benefits/ Pensions | - | 75 | - |
| Accounting/Auditing | - | 75 | - |
| Business Analysis | - | 75 | - |
| Corporate Finance | - | 75 | - |
| Data Analysis | 5.30 | 75 | 397.50 |
| Status Reports | - | 75 | - |
| Litigation Consulting | - | 75 | - |
| Forensic Accounting | - | 75 | - |
| Tax Issues | - | 75 | - |
| Valuation | - | 75 | - |
|  |  | 75 |  |
| **Total** | 5.30 |  | 397.50 |

| Fee Claims for: | Robb Evans & Associates LLC |
|---|---|
| Case : | Christian Stanley Inc. et al. |
| For the Month of : | **December-11** |
| Financial Activity : | Data Analysis |
| Name : | Ken Chapin |

| Date | Description | Hours |
|---|---|---|
| 12/1/11 | Prepare files to be sent to SEC. | 2.30 |
| 12/2/11 | Copy andverify files to hard drive. Prepare drive for shipment to SEC. | 1.90 |
| 12/20/11 | REA | 1.10 |



87

Robb Evans & Associates LLC

11450 Sheldon Street
Sun Valley, CA 91352

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/31/2012 | CS 5 |

**Bill To**

Receiver of Christian Stanley

| P.O. No. |
|----------|
|          |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| For professional services provided from 1/1/12 to 1/31/12 by: | | | |
| B. Kane | 0.2 | 301.50 | 60.30 |
| K. Johnson | 0.3 | 301.50 | 90.45 |
| C. Callahan | 0.9 | 225.00 | 202.50 |
| C. DeCius | 1.6 | 90.00 | 144.00 |

| **Total** | | | $497.25 |

88

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## January-12

**Name :** Brick Kane

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | 0.20 | 301.5 | 60.30 |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | - | 301.5 | - |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
| | | 301.5 | |
| Total | 0.20 | | 60.30 |

89

**Fee Claims for:**      **Robb Evans & Associates LLC**
**Case :**      **Christian Stanley Inc. et al.**
**For the Month of  :**      **January-12**
**Legal Activity :**      **Case Administration**
**Name :**      **Brick Kane**

| Date | Description | Hours |
|------|-------------|-------|
| 1/17/12 | Discussion with L. Hawes re: ███████ | |
| | ██████████████ | 0.20 |

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## January-12

**Name :**                          Kenton Johnson

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | 0.30 | 301.5 | 90.45 |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | - | 301.5 | - |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | - | 301.5 | - |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
|  |  | 301.5 |  |
| Total | 0.30 |  | 90.45 |

91

**Fee Claims for:**        **Robb Evans & Associates LLC**
**Case :**               **Christian Stanley Inc. et al.**
**For the Month of :**     **January-12**
**Legal Activity :**       **Asset Analysis and Recovery**
**Name :**            **Kenton Johnson**

| Date | Description | Hours |
|------|-------------|-------|
| 1/12/12 | Read letters from attorney Caris to the attorney for the bank and confer about ███████. | 0.20 |
| 1/16/12 | Read letter from the bank's attorney confirming D. Powell will sign the stipulation for the sale of the cars. | 0.10 |

92

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## January-12

**Name :**                     Coleen Callahan

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 225 | - |
| Asset Disposition | - | 225 | - |
| Business Operations | - | 225 | - |
| Case Administration | - | 225 | - |
| Claims Administration and Objections | 0.90 | 225 | 202.50 |
| Employee Benefits/ Pensions | - | 225 | - |
| Accounting/Auditing | - | 225 | - |
| Business Analysis | - | 225 | - |
| Corporate Finance | - | 225 | - |
| Data Analysis | - | 225 | - |
| Status Reports | - | 225 | - |
| Litigation Consulting | - | 225 | - |
| Forensic Accounting | - | 225 | - |
| Tax Issues | - | 225 | - |
| Valuation | - | 225 | - |
|  |  | 225 |  |
| **Total** | 0.90 |  | 202.50 |

93

| Fee Claims for: | **Robb Evans & Associates LLC** |
|---|---|
| Case : | **Christian Stanley Inc. et al.** |
| For the Month of : | **January-12** |
| Legal Activity : | **Claims Administration and Objections** |
| Name : | **Coleen Callahan** |

| Date | Description | Hours |
|---|---|---|
| 1/9/12 | Speak with Rep of National Telemarketing Victim Call Center re victim | |
| | Update Deputy to the Receiver | 0.40 |
| 1/11/12 | Speak with Victim and re-send information regarding Receivership | 0.50 |
| 1/31/12 | Change Address of investor  N/C | |

94

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
### January-12

**Name :** Carl DeCius

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 90 | - |
| Asset Disposition | - | 90 | - |
| Business Operations | - | 90 | - |
| Case Administration | - | 90 | - |
| Claims Administration and Objections | - | 90 | - |
| Employee Benefits/ Pensions | - | 90 | - |
| Accounting/Auditing | 1.60 | 90 | 144.00 |
| Business Analysis | - | 90 | - |
| Corporate Finance | - | 90 | - |
| Data Analysis | - | 90 | - |
| Status Reports | - | 90 | - |
| Litigation Consulting | - | 90 | - |
| Forensic Accounting | - | 90 | - |
| Tax Issues | - | 90 | - |
| Valuation | - | 90 | - |
| | | 90 | |
| Total | 1.60 | | 144.00 |

Fee Claims for:  **Robb Evans & Associates LLC**
Case :  **Christian Stanley Inc. et al.**
For the Month of :  **January-12**
Financial Activity :  **Accounting/Auditing**
Name :  **Carl DeCius**

| Date | Description | Hours |
|------|-------------|-------|
| 1/19/12 | Review accounting information and work on 2011 1099 reporting. | 0.20 |
| 1/19/12 | Review and organize documents. Set up general ledger accounts for reporting.  Process payables. | 0.70 |
| 1/26/12 | Review documents. Set up general ledger accounts according to SEC formatting. Process payables. | 0.70 |



96

Robb Evans & Associates LLC

11450 Sheldon Street
Sun Valley, CA 91352

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/29/2012 | CS 7 |

| Bill To |
|---------|
| Receiver of Christian Stanley |

| | P.O. No. |
|--|----------|
| | |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Services provided for 2/1/12-2/29/12 by: | | | |
| B. Kane | 0.1 | 301.50 | 30.15 |
| K. Johnson | 0.7 | 301.50 | 211.05 |
| C. Callahan | 0.7 | 225.00 | 157.50 |
| L. Lee | 0.3 | 301.50 | 90.45 |
| C. DeCius | 0.2 | 90.00 | 18.00 |
| **Total** | | | $507.15 |

97

# Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
### February-12

**Name :**                           Brick Kane

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | 0.10 | 301.5 | 30.15 |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | - | 301.5 | - |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
| | | 301.5 | |
| Total | 0.10 | | 30.15 |

98

| Fee Claims for: | Robb Evans & Associates LLC |
| Case : | Christian Stanley Inc. et al. |
| For the Month of  : | **February-12** |
| Legal Activity : | Case Administration |
| Name : | Brick Kane |

| Date | Description | Hours |
|------|-------------|-------|
| 2/28/12 | | |
| | Review email and letter from SEC, reply to email | 0.10 |

# Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
### February-12

**Name :**          Kenton Johnson

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | 0.70 | 301.5 | 211.05 |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | - | 301.5 | - |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | - | 301.5 | - |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
|  |  | 301.5 |  |
| Total | 0.70 |  | 211.05 |

100

**Fee Claims for:**       **Robb Evans & Associates LLC**
**Case :**       **Christian Stanley Inc. et al.**
*For the Month of :*       *February-12*
**Legal Activity :**       **Asset Analysis and Recovery**
**Name :**       **Kenton Johnson**

| Date | Description | Hours |
|------|-------------|-------|
| 2/10/12 | Read the order entered by the District Court approving the sale of the autos by Gilmore Bank. Review the files about the valuation and condition of the three vehicles.  Call to Gilmore bank to learn about the results of the sales.  Learn expenses of storage increased but the bank will honor its commitment to pay the receivership $10,465.07.  Money should be sent within two weeks. | 0.40 |
| 2/2/12 | Read letter from the Receiver's attorney ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮.  Discuss and agree on the ▮▮▮▮▮▮▮▮ | 0.30 |

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## February-12

**Name :**                     Coleen Callahan

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 225 | - |
| Asset Disposition | - | 225 | - |
| Business Operations | - | 225 | - |
| Case Administration | - | 225 | - |
| Claims Administration and Objections | 0.70 | 225 | 157.50 |
| Employee Benefits/ Pensions | - | 225 | - |
| Accounting/Auditing | - | 225 | - |
| Business Analysis | - | 225 | - |
| Corporate Finance | - | 225 | - |
| Data Analysis | - | 225 | - |
| Status Reports | - | 225 | - |
| Litigation Consulting | - | 225 | - |
| Forensic Accounting | - | 225 | - |
| Tax Issues | - | 225 | - |
| Valuation | - | 225 | - |
|  |  | 225 |  |
| Total | 0.70 |  | 157.50 |

102

| | |
|---|---|
| **Fee Claims for:** | **Robb Evans & Associates LLC** |
| **Case :** | **Christian Stanley Inc. et al.** |
| **For the Month of :** | **February-12** |
| **Legal Activity :** | **Claims Administration and Objections** |
| **Name :** | *Coleen Callahan* |

| Date | Description | Hours |
|---|---|---|
| 2/13/12 | Calls with Victim | 0.30 |
| 2/22/12 | Call with daughter with power of attorney for victim;  answer questions; advise Deputy to the Receiver;  review FAX | 0.40 |

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## February-12

**Name :**                     Lillian Lee

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | 0.30 | 301.5 | 90.45 |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | - | 301.5 | - |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | - | 301.5 | - |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
|  |  | 301.5 |  |
| Total | 0.30 |  | 90.45 |

104

**Fee Claims for:** **Robb Evans & Associates LLC**
**Case :** **Christian Stanley Inc. et al.**
**For the Month of :** **February-12**
**Legal Activity :** **Asset Analysis and Recovery**
**Name :** **Lillian Lee**

| Date | Description | Hours |
|------|-------------|-------|
| 2/23/12 | Served the IPO to Wells Fargo Bank. Update the banking summary. | 0.20 |
| 2/27/12 | Correspond Brick Kane re: the response from *Wells Fargo Bank and update the banking* summary. | 0.10 |

105

# Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
### February-12

**Name :**                Carl DeCius

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 90 | - |
| Asset Disposition | - | 90 | - |
| Business Operations | - | 90 | - |
| Case Administration | - | 90 | - |
| Claims Administration and Objections | - | 90 | - |
| Employee Benefits/ Pensions | - | 90 | - |
| Accounting/Auditing | 0.20 | 90 | 18.00 |
| Business Analysis | - | 90 | - |
| Corporate Finance | - | 90 | - |
| Data Analysis | - | 90 | - |
| Status Reports | - | 90 | - |
| Litigation Consulting | - | 90 | - |
| Forensic Accounting | - | 90 | - |
| Tax Issues | - | 90 | - |
| Valuation | - | 90 | - |
|  |  | 90 |  |
| **Total** | 0.20 |  | 18.00 |

106

**Fee Claims for:**      **Robb Evans & Associates LLC**
**Case :**      **Christian Stanley Inc. et al.**
**For the Month of :**      **February-12**
**Financial Activity :**      **Accounting/Auditing**
**Name :**      **Carl DeCius**

| Date | Description | Hours |
|------|-------------|-------|
| 2/1/12 | Review and process payables. | 0.20 |

107

Robb Evans & Associates LLC

# Invoice

11450 Sheldon Street
Sun Valley, CA 91352

| Date | Invoice # |
|------|-----------|
| 3/31/2012 | CS 8 |

| Bill To |
|---------|
| Receiver of Christian Stanley |

| P.O. No. |
|----------|
|  |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Services provided for 3/1/12-3/31/12 by: | | | |
| B. Kane | 0.2 | 301.50 | 60.30 |
| A. Jen | 0.8 | 301.50 | 241.20 |
| L. Lee | 0.1 | 301.50 | 30.15 |
| C. Callahan | 2.3 | 225.00 | 517.50 |

| | **Total** | $849.15 |
|--|-----------|---------|

108

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## March-12

**Name :**                                    Brick Kane

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | 0.20 | 301.5 | 60.30 |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | - | 301.5 | - |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
|  |  | 301.5 |  |
| Total | 0.20 |  | 60.30 |

109

| Fee Claims for: | **Robb Evans & Associates LLC** |
| Case : | **Christian Stanley Inc. et al.** |
| For the Month of : | **March-12** |
| Legal Activity : | **Case Administration** |
| Name : | **Brick Kane** |

| Date | Description | Hours |
|------|-------------|-------|
| 3/9/12 | Discussion with A. Jen and SEC re: documents turned over to the receiver | 0.20 |

110

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## March-12

**Name :**                        Anita Jen

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | 0.80 | 301.5 | 241.20 |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | - | 301.5 | - |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| *Litigation Consulting* | - | *301.5* | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
| | | 301.5 | |
| **Total** | 0.80 | | 241.20 |

111

| | |
|---|---|
| Fee Claims for: | **Robb Evans & Associates LLC** |
| Case : | **Christian Stanley Inc. et al.** |
| For the Month of  : | **March-12** |
| Legal Activity : | **Case Administration** |
| Name : | **Anita Jen** |

| Date | Description | Hours |
|:---:|:---|:---:|
| 3/9/12 | Conference call with P. DelGreco from SEC and B Kane | 0.10 |
| 3/9/12 | Search for emails and forward to P DelGreco from SEC | 0.20 |
| 3/12/12 | Phone conversation with SEC re : documents requested from Mona Salem | 0.10 |
| 3/12/12 | Search for information requested from Mona Salem and provided by Mona Salem, call SEC back | 0.30 |
| 3/14/12 | Review declaration, sign declaration and email it back to SEC | 0.10 |

112

**Fee Claims for: Robb Evans & Associates LLC**
**Case : Christian Stanley Inc. et al.**
**March-12**

**Name :** Lillian Lee

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | - | 301.5 | - |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | 0.10 | 301.5 | 30.15 |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
| | | 301.5 | |
| **Total** | 0.10 | | 30.15 |

113

Fee Claims for:     **Robb Evans & Associates LLC**
Case :              **Christian Stanley Inc. et al.**
For the Month of  : **March-12**
Financial Activity : **Accounting/Auditing**
Name :              **Lillian Lee**

| Date | Description | Hours |
|------|-------------|-------|
| 3/27/12 | Review the payment and correspondence from Gilmore Bank. Update the banking summary. File documents. | 0.10 |

114

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## March-12

**Name :**                      Coleen Callahan

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 225 | - |
| Asset Disposition | - | 225 | - |
| Business Operations | - | 225 | - |
| Case Administration | - | 225 | - |
| Claims Administration and Objections | 2.30 | 225 | 517.50 |
| Employee Benefits/ Pensions | - | 225 | - |
| Accounting/Auditing | - | 225 | - |
| Business Analysis | - | 225 | - |
| Corporate Finance | - | 225 | - |
| Data Analysis | - | 225 | - |
| Status Reports | - | 225 | - |
| Litigation Consulting | - | 225 | - |
| Forensic Accounting | - | 225 | - |
| Tax Issues | - | 225 | - |
| Valuation | - | 225 | - |
|  |  | 225 |  |
| Total | 2.30 |  | 517.50 |

115

| | |
|---|---|
| **Fee Claims for:** | **Robb Evans & Associates LLC** |
| **Case :** | **Christian Stanley Inc. et al.** |
| **For the Month of :** | **March-12** |
| **Legal Activity :** | **Claims Administration and Objections** |
| **Name :** | **Coleen Callahan** |

| Date | Description | Hours |
|---|---|---|
| 3/1/12 | Discuss information provided by victim with Deputy to the Receiver. Forward to SEC  N/C | 0.00 |
| 3/5/12 | Call with Victim, request copies of documents requested by defendant; memo to file; e-mail Deputy to the Receiver and SEC | 1.00 |
| 3/9/12 | Update status | 0.10 |
| 3/16/12 | Speak with victim who has just discovered this is a problem.  E-mailed information and provided website; update Deputy to the Receiver | 0.60 |
| 3/28/12 | Speak with individual claiming to be a victim and saying he received a letter from the SEC; provides investment information, requests I research; declines to provide phone number, he will call me back.  Document file.  Advise Deputy to the Receiver | 0.60 |
| 3/30/12 | Speak with individual who previously called. Advised, unable to locate his investment  N/C | 0.00 |

116

Robb Evans & Associates LLC

11450 Sheldon Street
Sun Valley, CA 91352

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/30/2012 | CS 9 |

| Bill To |
|---------|
| Receiver of Christian Stanley |

| | P.O. No. |
|--|----------|
| | |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Services provided for 4/1/12-4/30/12 by: | | | |
| B. Kane | 0.1 | 301.50 | 30.15 |
| L. Lee | 0.1 | 301.50 | 30.15 |
| C. DeCius | 0.3 | 90.00 | 27.00 |
| **Total** | | | $87.30 |

117

**Fee Claims for: Robb Evans & Associates LLC**
**Case : Christian Stanley Inc. et al.**
**April-12**

**Name :**                          Brick Kane

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | 0.10 | 301.5 | 30.15 |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | - | 301.5 | - |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
|  |  | 301.5 |  |
| **Total** | 0.10 | | 30.15 |

118

**Fee Claims for:**    **Robb Evans & Associates LLC**
**Case :**    **Christian Stanley Inc. et al.**
**For the Month of  :**    **April-12**
**Legal Activity :**    **Case Administration**
**Name :**    **Brick Kane**

| Date | Description | Hours |
|------|-------------|-------|
| 4/11/12 | Review email from investor and reply | 0.10 |

119

# Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
### April-12

**Name :**  Lillian Lee

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | - | 301.5 | - |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | 0.10 | 301.5 | 30.15 |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
| | | 301.5 | |
| Total | 0.10 | | 30.15 |

120

**Fee Claims for:**    **Robb Evans & Associates LLC**
**Case :**    **Christian Stanley Inc. et al.**
**For the Month of  :**    **April-12**
**Financial Activity :**    **Accounting/Auditing**
**Name :**    **Lillian Lee**

| Date | Description | Hours |
|------|-------------|-------|
| 4/24/12 | Accumulated time for bank reconciliation. | 0.10 |

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## April-12

**Name :**                         Carl DeCius

### Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 90 | - |
| Asset Disposition | - | 90 | - |
| Business Operations | - | 90 | - |
| Case Administration | - | 90 | - |
| Claims Administration and Objections | - | 90 | - |
| Employee Benefits/ Pensions | - | 90 | - |
| Accounting/Auditing | 0.30 | 90 | 27.00 |
| Business Analysis | - | 90 | - |
| Corporate Finance | - | 90 | - |
| Data Analysis | - | 90 | - |
| Status Reports | - | 90 | - |
| Litigation Consulting | - | 90 | - |
| Forensic Accounting | - | 90 | - |
| Tax Issues | - | 90 | - |
| Valuation | - | 90 | - |
|  |  | 90 |  |
| **Total** | 0.30 |  | 27.00 |

122

| | |
|---|---|
| Fee Claims for: | **Robb Evans & Associates LLC** |
| Case : | **Christian Stanley Inc. et al.** |
| For the Month of : | **April-12** |
| Financial Activity : | **Accounting/Auditing** |
| Name : | **Carl DeCius** |

| Date | Description | Hours |
|------|-------------|-------|
| 4/19/12 | Review payables and correspondence. Process payables. | 0.30 |

Robb Evans & Associates LLC

11450 Sheldon Street
Sun Valley, CA 91352

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2012 | CS 10 |

**Bill To**

Receiver of Christian Stanley

| | P.O. No. |
|--|----------|
| | |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Service provided by B. Kane for 5/1/12-5/31/12 | 0.5 | 301.50 | 150.75 |

| | **Total** | $150.75 |
|--|-----------|---------|

124

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## May-12

**Name :**                    Brick Kane

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| **Asset Analysis and Recovery** | - | 301.5 | - |
| **Asset Disposition** | - | 301.5 | - |
| **Business Operations** | - | 301.5 | - |
| Case Administration | 0.50 | 301.5 | 150.75 |
| **Claims Administration and Objections** | - | 301.5 | - |
| **Employee Benefits/ Pensions** | - | 301.5 | - |
| **Accounting/Auditing** | - | 301.5 | - |
| **Business Analysis** | - | 301.5 | - |
| **Corporate Finance** | - | 301.5 | - |
| **Data Analysis** | - | 301.5 | - |
| **Status Reports** | - | 301.5 | - |
| **Litigation Consulting** | - | 301.5 | - |
| **Forensic Accounting** | - | 301.5 | - |
| **Tax Issues** | - | 301.5 | - |
| **Valuation** | - | 301.5 | - |
|  |  | 301.5 |  |
| **Total** | 0.50 |  | 150.75 |

125

**Fee Claims for:** **Robb Evans & Associates LLC**
**Case :** **Christian Stanley Inc. et al.**
**For the Month of  :** **May-12**
**Legal Activity :** **Case Administration**
**Name :** **Brick Kane**

| Date | Description | Hours |
|---|---|---|
| 5/7/12 | Discussion with FBI | 0.10 |
| 5/8/12 | Read D. Powell's motion to disqualify SEC counsel | 0.20 |
| 5/15/12 | Read SEC opposition to D. Powell's motion to disqualify | 0.20 |

126

Robb Evans & Associates LLC

11450 Sheldon Street
Sun Valley, CA 91352

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2012 | CS 11 |

| Bill To |
|---------|
| . Receiver of Christian Stanley |

| | P.O. No. |
|--|----------|
| | |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Services provided for 6/1/12-6/30/12 by: | | | |
| A. Jen | 0.9 | 301.50 | 271.35 |
| F. Jen | 0.4 | 301.50 | 120.60 |
| C. DeCius | 0.2 | 90.00 | 18.00 |

| | **Total** | $409.95 |
|--|-----------|---------|

127

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
### June-12

**Name :**                                    Anita Jen

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | - | 301.5 | - |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | - | 301.5 | - |
| *Business Analysis* | - | *301.5* | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | 0.90 | 301.5 | 271.35 |
| Valuation | - | 301.5 | - |
|  |  | 301.5 |  |
| Total | 0.90 |  | 271.35 |

128

| Fee Claims for: | **Robb Evans & Associates LLC** |
|---|---|
| Case : | **Christian Stanley Inc. et al.** |
| For the Month of : | **June-12** |
| Financial Activity : | **Tax Issues** |
| Name : | **Anita Jen** |

| Date | Description | Hours |
|---|---|---|
| 6/28/12 | Research and answer Rhonda Han's questions for tax return | 0.20 |
| 6/29/12 | Search for answers for Rhonda Han for tax return | 0.70 |

129

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
### June-12

**Name :**                    Flora Jen

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | 0.40 | 301.5 | 120.60 |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | - | 301.5 | - |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
|  |  | 301.5 |  |
| Total | 0.40 |  | 120.60 |

130

Fee Claims for:     **Robb Evans & Associates LLC**
Case :              **Christian Stanley Inc. et al.**
For the Month of :  **June-12**
Legal Activity :    **Case Administration**
Name :              Flora Jen

| Date | Description | Hours |
|------|-------------|-------|
| 6/29/12 | Researched for financial information. | 0.40 |

131

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
### June-12

**Name :**                    Carl DeCius

### *Time Summary*

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| **Asset Analysis and Recovery** | - | 90 | - |
| **Asset Disposition** | - | 90 | - |
| **Business Operations** | - | 90 | - |
| *Case Administration* | - | 90 | - |
| **Claims Administration and Objections** | - | 90 | - |
| **Employee Benefits/ Pensions** | - | 90 | - |
| **Accounting/Auditing** | - | 90 | - |
| **Business Analysis** | - | 90 | - |
| **Corporate Finance** | - | 90 | - |
| **Data Analysis** | - | 90 | - |
| **Status Reports** | - | 90 | - |
| **Litigation Consulting** | - | 90 | - |
| **Forensic Accounting** | - | 90 | - |
| Tax Issues | 0.20 | 90 | 18.00 |
| Valuation | - | 90 | - |
|  |  | 90 |  |
| **Total** | 0.20 | | 18.00 |

132

**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**     **Christian Stanley Inc. et al.**
**For the Month of :**     **June-12**
**Financial Activity :**     **Tax Issues**
**Name :**     **Carl DeCius**

| Date | Description | Hours |
|------|-------------|-------|
| 6/28/12 | Review and forward various accounting information and reports to tax accountant as requested. | 0.20 |

Robb Evans & Associates LLC

11450 Sheldon Street
Sun Valley, CA 91352

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/31/2012 | CS 12 |

**Bill To**

Receiver of Christian Stanley

| | P.O. No. |
|--|----------|
| | |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Services provided by L. Lee for 7/1/12-7/31/12 | 0.1 | 301.50 | 30.15 |

| | **Total** | $30.15 |
|--|-----------|--------|

134

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## July-12

**Name :**                      Lillian Lee

### Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | - | 301.5 | - |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | 0.10 | 301.5 | 30.15 |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
|  |  | 301.5 |  |
| **Total** | 0.10 |  | 30.15 |

135

**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**     **Christian Stanley Inc. et al.**
**For the Month of :**     **July-12**
**Financial Activity :**     **Accounting/Auditing**
**Name :**     **Lillian Lee**

| Date | Description | Hours |
|------|-------------|-------|
| 7/11/12 | Accumulated time for bank reconciliation. | 0.10 |

136

Robb Evans & Associates LLC

11450 Sheldon Street
Sun Valley, CA 91352

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/31/2012 | CS 13 |

**Bill To**

Receiver of Christian Stanley

| | P.O. No. |
|---|---|
| | |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Service provided by B. Kane for 8/1/12-8/31/12 | 0.1 | 301.50 | 30.15 |

| | **Total** | $30.15 |
|---|-----------|--------|

137

# Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
### August-12

**Name :**                          Brick Kane

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | 0.10 | 301.5 | 30.15 |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | - | 301.5 | - |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
|  |  | 301.5 |  |
| **Total** | 0.10 |  | 30.15 |

138

| Fee Claims for: | Robb Evans & Associates LLC |
|---|---|
| Case : | Christian Stanley Inc. et al. |
| For the Month of : | **August-12** |
| Legal Activity : | Case Administration |
| Name : | Brick Kane |

| Date | Description | Hours |
|---|---|---|
| 8/28/12 | Read investor email and reply, discussion with the same investor | 0.10 |

139

Robb Evans & Associates LLC

11450 Sheldon Street
Sun Valley, CA 91352

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/30/2012 | CS 14 |

| Bill To |
|---------|
| Receiver of Christian Stanley |

| | P.O. No. |
|--|----------|
| | |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Services provided by A. Jen for 9/1/12-9/30/12 | 0.1 | 301.50 | 30.15 |

| | **Total** | $30.15 |
|--|-----------|--------|

140

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
### September-12

**Name :**                               Anita Jen

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| **Asset Analysis and Recovery** | - | 301.5 | - |
| **Asset Disposition** | - | 301.5 | - |
| *Business Operations* | - | *301.5* | - |
| **Case Administration** | - | 301.5 | - |
| **Claims Administration and Objections** | - | 301.5 | - |
| **Employee Benefits/ Pensions** | - | 301.5 | - |
| **Accounting/Auditing** | - | 301.5 | - |
| **Business Analysis** | - | 301.5 | - |
| **Corporate Finance** | - | 301.5 | - |
| *Data Analysis* | - | *301.5* | - |
| **Status Reports** | - | 301.5 | - |
| **Litigation Consulting** | - | 301.5 | - |
| **Forensic Accounting** | - | 301.5 | - |
| Tax Issues | 0.10 | 301.5 | 30.15 |
| Valuation | - | 301.5 | - |
| | | 301.5 | |
| **Total** | 0.10 | | 30.15 |

141

**Fee Claims for:**      **Robb Evans & Associates LLC**
**Case :**           **Christian Stanley Inc. et al.**
*For the Month of :*    *September-12*
**Financial Activity :**    **Tax Issues**
**Name :**         **Anita Jen**

| Date | Description | Hours |
|------|-------------|-------|
| 9/11/12 | Review and sign tax returns | 0.10 |

Page 1

142

Robb Evans & Associates LLC

11450 Sheldon Street
Sun Valley, CA 91352

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/31/2012 | CS 16 |

**Bill To**

, Receiver of Christian Stanley

| | P.O. No. |
|---|---|
| | |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Services provided for 10/1/12-10/31/12 by : L Lee | 0.1 | 301.50 | 30.15 |

| **Total** | $30.15 |
|-----------|--------|

143

## Fee Claims for: Robb Evans & Associates LLC
## Case : Christian Stanley Inc. et al.
## October-12

**Name :**                    Lillian Lee

## Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | - | 301.5 | - |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | 0.10 | 301.5 | 30.15 |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
| | | 301.5 | |
| Total | 0.10 | | 30.15 |

144

Fee Claims for:   **Robb Evans & Associates LLC**
Case :   **Christian Stanley Inc. et al.**
For the Month of  :   **October-12**
Financial Activity :   **Accounting/Auditing**
Name :   **Lillian Lee**

| Date | Description | Hours |
|------|-------------|-------|
| 10/15/12 | Accumulated time for bank reconciliation. | 0.10 |

145

Robb Evans & Associates LLC

11450 Sheldon Street
Sun Valley, CA 91352

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/31/2014 | CS 18 |

| Bill To |
|---------|
| Robb Evans, Receiver of Christian Stanley |

| P.O. No. |
|----------|
|          |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Services provided by B. Kane from 10/1/14~10/31/14 | 29.7 | 301.50 | 8,954.55 |
| **Total** | | | $8,954.55 |

146

**Fee Claims for: Robb Evans & Associates LLC**
**Case : Christian Stanley Inc. et al.**
**October-14**

Name :                          Brick Kane

### Time Summary

| Categories | Total Hours | Rate | Total amount |
|---|---|---|---|
| Asset Analysis and Recovery | - | 301.5 | - |
| Asset Disposition | - | 301.5 | - |
| Business Operations | - | 301.5 | - |
| Case Administration | 29.70 | 301.5 | 8,954.55 |
| Claims Administration and Objections | - | 301.5 | - |
| Employee Benefits/ Pensions | - | 301.5 | - |
| Accounting/Auditing | - | 301.5 | - |
| Business Analysis | - | 301.5 | - |
| Corporate Finance | - | 301.5 | - |
| Data Analysis | - | 301.5 | - |
| Status Reports | - | 301.5 | - |
| Litigation Consulting | - | 301.5 | - |
| Forensic Accounting | - | 301.5 | - |
| Tax Issues | - | 301.5 | - |
| Valuation | - | 301.5 | - |
|  |  | 301.5 |  |
| Total | 29.70 |  | 8,954.55 |

147

| | |
|---|---|
| Fee Claims for: | **Robb Evans & Associates LLC** |
| Case : | **Christian Stanley Inc. et al.** |
| For the Month of : | **October-14** |
| Legal Activity : | **Case Administration** |
| Name : | **Brick Kane** |

| Date | Description | Hours |
|---|---|---|
| 10/7/14 | Discussion with AUSA and FBI re: upcoming trial | 0.30 |
| 10/8/14 | Review documents forwarded by AUSA, research documents and electronic data obtained by the temporary receiver | 4.50 |
| 10/8/14 | Work on index | 2.10 |
| 10/20/14 | Review documents in preparation for testimony at trial | 1.70 |
| 10/21/14 | Review documents in preparation for testimony at trial | 1.90 |
| 10/21/14 | To and from Court, wait to testify, no testimony today | 4.90 |
| 10/23/14 | To and from Court, testify at trial | 5.30 |
| 10/24/14 | Research issues for next Monday's testimony | 1.20 |
| 10/27/14 | To and from Court, testify at trial | 7.80 |

148

<u>CERTIFICATE OF SERVICE</u>

I am a citizen of the United States and employed in the County of Los Angeles, State of California. I am over the age of eighteen years and not a party to the within-entitled action. My business address is 300 South Grand Avenue, 14th Floor, Los Angeles, CA 90071.

On January 19, 2016, I served the **DECLARATION OF BRICK KANE IN SUPPORT OF MOTION FOR ORDER: (1) APPROVING FINAL REPORT AND ACCOUNTING; (2) APPROVING RECEIVER'S AND COUNSEL'S FEES AND EXPENSES FROM INCEPTION THROUGH CLOSING; (3) DISCHARGING RECEIVER; (4) RELIEVING RECEIVER OF ALL DUTIES AND LIABILITIES; (5) AUTHORIZING ABANDONMENT AND DESTRUCTION OF RECORDS; (6) GRANTING RELIEF FROM NOTICE UNDER LOCAL RULE 66-7; AND (7) FOR RELATED RELIEF** upon the parties and/or counsel listed and by the methods indicated on the attached Service List.

I declare upon the penalty of perjury that the foregoing is true and correct, and that I am employed in the office of a member of the bar of this Court at whose direction the service was made. Executed on January 19, 2016, at Los Angeles, California.

_____ */s/ Christina O'Meara*

USW 805354225.1

149

# SERVICE LIST

**BY CM/ECF NOTICE OF ELECTRONIC FILING:** I electronically filed the document(s) with the Clerk of the Court by using the CM/ECF system. Participants in the case who are registered CM/ECF users will be served by the CM/ECF system. Participants in the case who are not registered CM/ECF users will be served by mail or by other means permitted by the court rules.

- **Spencer E Bendell**
  bendells@sec.gov,LAROFiling@sec.gov,marcelom@sec.gov
- **Gary O Caris**
  gary.caris@dentons.com,chris.omeara@dentons.com
- **Peter F Del Greco**
  delgrecop@sec.gov,LAROFiling@sec.gov,kassabguir@sec.gov
- **Stephen I Goorvitch**
  usacac.criminal@usdoj.gov
- **Lesley Anne Fleetwood Hawes**
  lesley.hawes@dentons.com,chris.omeara@dentons.com
- **Lucee S Kirka**
  kirkal@sec.gov,chattoop@sec.gov
- **David J Van Havermaat**
  vanhavermaatd@sec.gov,LAROFiling@sec.gov,berryj@sec.gov,irwinma@sec.gov

**BY MAIL:** I enclosed the document(s) in a sealed envelope or package addressed to the persons at the addresses listed in the Service List and placed the envelope for collection and mailing, following our ordinary business practices. I am readily familiar with Dentons US LLP's practice for collecting and processing correspondence for mailing. On the same day that the correspondence is placed for collection and mailing, it is deposited in the ordinary course of business with the United States Postal Service, in a sealed envelope with postage fully prepaid.

Cedric Carter
8408 Thornbury Drive
Antelope, CA 95843

Daniel C S Powell
3035 Marmil Avenue
San Diego, CA 92139

Daniel Christian Powell  #64410-112
TAFT
Correctional Institution
P.O. Box 7001
Taft, CA  93268

USW 805354225.1